Marquez BRIGGS, Petitioner–Appellant,

v.

Anthony HEDGPETH, Warden, Respondent–Appellee.

No. 13–15286.

United States Court of Appeals, Ninth Circuit.

Submitted Oct. 7, 2014.*

Filed Oct. 17, 2014.

Robert Joseph Beles, Paul McCarthy, Law Offices of Robert J. Beles, Oakland, CA, for Petitioner–Appellant.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

Rene Antonio Chacon, Supervising Deputy Attorney General, AGCA–Office of the California Attorney General, San Francisco, CA, for Respondent–Appellee.

Before: IKUTA, N.R. SMITH, and MURGUIA, Circuit Judges.

## MEMORANDUM **

Marquez Briggs contends that the trial court violated his Sixth and Fourteenth Amendment right to confront the victim, John Doe, when it precluded him from cross-examining Doe about an interview where police mentioned the availability of immigration benefits for crime victims. "The Confrontation Clause of the Sixth Amendment guarantees the right of an accused in a criminal prosecution to be confronted with the witnesses against him." *Delaware v. Van Arsdall,* 475 U.S. 673, 678, 106 S.Ct. 1431, 89 L.Ed.2d 674 (1986) (internal quotation marks omitted). It is clearly established law that "[c]onfrontation means more than being allowed to confront the witness physically ... a primary interest secured by [the right to confront adverse witnesses] is the right of cross-examination." *Davis v. Alaska,* 415 U.S. 308, 315, 94 S.Ct. 1105, 39 L.Ed.2d 347 (1974) (internal quotation marks omitted). We need not determine whether the state court unreasonably applied *Van Arsdall.* Even under de novo review, and even if we assume that Briggs's constitutional rights were violated, any error was harmless because it did not have a substantial and injurious effect. *See Brecht v. Abrahamson,* 507 U.S. 619, 637–38, 113 S.Ct. 1710, 123 L.Ed.2d 353 (1993). Briggs was able to extensively cross-examine Doe on the reliability of his testimony and substantial physical evidence corroborated Doe's version of events. *See Van Arsdall,* 475 U.S. at 684, 106 S.Ct. 1431 (setting forth harmless error factors for a violation of right to cross-examine).

Briggs has raised other issues in his opening brief, which we construe as a motion to expand the certificate of appealability. 9th Cir. R. 22–1(e). We deny the motion. We will issue a certificate of appealability in a 28 U.S.C. § 2254 proceeding "only if the applicant has made a substantial showing of the denial of a constitutional right." 28 U.S.C. § 2253(c)(2). An applicant is entitled to a certificate of appealability "if jurists of reason would find it debatable whether the petition states a valid claim of the denial of a constitutional right." *Wilson v. Belleque,* 554 F.3d 816, 826 (9th Cir. 2009) (internal quotation marks omitted). Reasonable jurists would not find it debatable that (1) Briggs failed to show a violation of a constitutional right on his *Brady v. Maryland,* 373 U.S. 83, 83 S.Ct. 1194, 10 L.Ed.2d 215 (1963) claim, because Briggs has not shown that any favorable evidence was suppressed; and (2) the trial court did not violate Briggs's right to cross-examine the state's DNA expert, because Briggs had a full and fair opportunity to challenge the basis of the

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

expert's findings and any error was harmless. We also conclude that the district court did not abuse its discretion in denying Briggs an evidentiary hearing and discovery on his *Brady* claim, because his claims are purely speculative. *See Cullen v. Pinholster,* —— U.S. ——, 131 S.Ct. 1388, 1398, 179 L.Ed.2d 557 (2011); *Woods v. Sinclair,* 764 F.3d 1109, 1125–27 & n. 10 (9th Cir.2014) (No. 09–99003).

**AFFIRMED.**

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.